LINZAI HU, Petitioner,

v.

Loretta E. LYNCH, United States Attorney General, Respondent.*

No. 14–2419 NAC.

United States Court of Appeals, Second Circuit.

May 29, 2015.

Gang Zhou, New York, NY, for Petitioner.

Joyce R. Branda, Acting Assistant Attorney General; Melissa Neiman–Kelting, Senior Litigation Counsel; Anna Nelson,

Trial Attorney, Office of Immigration Litigation, United States Department of Justice, Washington, D.C., for Respondent.

PRESENT: GUIDO CALABRESI, ROBERT D. SACK, GERARD E. LYNCH, Circuit Judges.

## SUMMARY ORDER

Petitioner Hu, a native and citizen of China, seeks review of a June 16, 2014, decision of the BIA affirming a December 11, 2012, decision of an Immigration Judge ("IJ") denying Hu's application for asylum, withholding of removal, and relief under the Convention Against Torture ("CAT"). *In re Linzai Hu,* (BIA June 16, 2014), *aff'g* No. A200 171 298 (Immig.Ct.N.Y. City Dec. 11, 2012). We assume the parties' familiarity with the underlying facts and procedural history in this case.

Under the circumstances of this case, we review the IJ's decision as modified by the BIA. *See Xue Hong Yang v. U.S. Dep't of Justice,* 426 F.3d 520, 522 (2d Cir.2005). The applicable standards of review are well established. *See* 8 U.S.C. § 1252(b)(4)(B); *see also Xiu Xia Lin v. Mukasey,* 534 F.3d 162, 165–66 (2d Cir. 2008). For asylum applications governed by the REAL ID Act, such as Hu's, the IJ may, considering the totality of the circumstances, base a credibility finding on an asylum applicant's demeanor, candor, or responsiveness, and inconsistencies in her statements and other record evidence, without regard to whether they go "to the heart of the applicant's claim." 8 U.S.C. § 1158(b)(1)(B)(iii); *Xiu Xia Lin,* 534 F.3d

* Pursuant to Fed. R.App. P. 43(c)(2), Attorney General Loretta E. Lynch is automatically substituted for former Attorney General Eric Holder, Jr.

at 163–65. We "defer ... to an IJ's credibility determination unless, from the totality of the circumstances, it is plain that no reasonable fact-finder could make such an adverse credibility ruling." *Xiu Xia Lin,* 534 F.3d at 167. Here, a totality of the circumstances, including Hu's demeanor and inconsistent, implausible testimony, support the agency's adverse credibility determination.

In this case, Hu alleged that she was subjected to a forced abortion under China's coercive family planning policies. The IJ reasonably relied on Hu's demeanor in finding her not credible, noting that her testimony lacked detail, was emotionless, and "appeared as if she was testifying or reciting from a script." We afford particular deference to the trier of fact's assessment of demeanor. *Dong Gao v. BIA,* 482 F.3d 122, 126–27 (2d Cir.2007). Hu did not provide any details regarding the abortion itself during her testimony. The IJ also reasonably noted that some of Hu's statements regarding the events in China were almost identical to her personal statement. For example, she used the terms "pregnancy test paper" and "test papers for pregnancy" in both her statement and hearing testimony, lending support to the IJ's concerns that Hu was reciting from a script.

The IJ's demeanor finding was further supported by inconsistencies in Hu's testimony. We "can be ... more confident in our review of observations about an applicant's demeanor where ... they are supported by specific examples of inconsistent testimony." *Li Hua Lin v. U.S. Dep't of Justice,* 453 F.3d 99, 109 (2d Cir.2006). Hu testified that she left China in December 2010 and entered the United States in November 2010. She then corrected herself and testified that she entered the United States in December 2010 and left China in November 2010. Hu also testi-

fied that she last saw a physician in June 2010, but later stated that she also had a physical examination in November 2010. Hu further stated that she spoke with her uncle only once in October 2010, but her uncle testified that he spoke with Hu twice. While these inconsistencies are relatively minor, the agency was entitled to rely on their cumulative effect. *Tu Lin v. Gonzales,* 446 F.3d 395, 402 (2d Cir.2006).

The agency also reasonably found Hu's claim that her abortion was forced implausible. Her testimony was inconsistent with a medical document stating "[p]eriod stopped for 68 days, requested to end pregnancy," which the IJ reasonably interpreted as suggesting that the abortion was voluntary. Furthermore, Hu did not hide after she discovered her pregnancy, but stayed home with her parents, requested leave from employment, and opened the door when the family planning officials knocked. The IJ reasonably noted that family planning officials would likely look for Hu at home, and thus Hu's actions did not support her assertion that she was "in hiding." *See Xiu Xia Lin,* 534 F.3d at 168 (stating that an IJ may "evaluate an applicant's credibility in light of the 'inherent plausibility'" of the applicant's account (quoting 8 U.S.C. § 1158(b)(1)(B)(iii))).

Given Hu's demeanor and inconsistent, implausible testimony, substantial evidence supports the agency's adverse credibility determination, which provided an adequate basis for denying her asylum, withholding of removal, and CAT relief. *See* 8 U.S.C. § 1158(b)(1)(B)(iii); *Xiu Xia Lin,* 534 F.3d at 167; *see also Paul v. Gonzales,* 444 F.3d 148, 155–57 (2d Cir.2006). Because the IJ's adverse credibility determination is supported by substantial evidence, we need not review the IJ's additional findings that Hu's asylum application was not timely and that she failed to sufficiently corrob-

orate her claim, both of which were not considered by the BIA.

For the foregoing reasons, the petition for review is DENIED.